UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------X
CESAR A. BARTUREN, JASON BORGES, RAUL
LARA MOLINA, RAYMUNDO LARA MOLINA,
MIGUEL EDUARDO TAVARA, MARCO ANTONIO
CORONA, JUAN CARLOS MOLINA, JULIO CESAR
MORENO GONZALEZ, PEDRO HERNANDEZ
HERNANDEZ, JULIO ANTONIO, JULIO CARBONEL,
EUSEBIO SANTOS FERROSQULLO, LINO
MARTINEZ, JUAN JOSE PENA FARFAN, JOSE
FERNANDEZ, AND JORGE LEGIS CUYATE,
individually and on behalf of others similarly situated,

                              Plaintiffs,

              -against-

WILD EDIBLES, INC., 535 THIRD AVENUE LLC
d/b/a/ WILD EDIBLES, RICHARD MARTIN, and
JONATHAN MEYER,

                            Defendants.
-----------------------------------------------------------------------X

**DECLARATION OF**

**SUSAN J. CAMERON**

07 Civ. 8127 (LLS)

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

      Susan J. Cameron, an attorney admitted to practice in the State of New York, declares

and states, under penalty of perjury that:

    1.      I am an associate at the firm of Levy Ratner, P.C., counsel for Plaintiffs.

    2.      I am fully familiar with the facts and circumstances of this action.

    3.      I submit this affirmation in support of Plaintiffs' motion for conditional

certification of this case to proceed as a collective action.

    4.      I frequently have difficulty communicating with Wild Edibles, Inc. ("Wild

Edibles") employees, both named Plaintiffs and other employees. For example, phone number

of employees frequently will become deactivated or disconnected and written communications are often returned as "undeliverable".

5.     Attached hereto as exhibit A is a true and correct copy of Orlando Rios' collective Action Opt-In.  Attached hereto as exhibit B are true and correct copies of Opt-In Plaintiff Orlando Rios' pay stubs.  These records indicate that the hours Rios actually worked were not reflected on his pay roll records, and that he was paid a flat weekly rate.

6.     Attached hereto as exhibit C are true and correct copies of named Plaintiff Raymundo Lara Molina's pay stubs.  These records indicate that the hours Molina actually worked were not reflected on his pay roll records, and that he was paid a flat weekly rate.

7.     Attached hereto as exhibit D are true and correct copies of named Plaintiff Pedro Hernandez' pay stubs.  These records indicate that the hours Hernandez actually worked were not reflected on his pay roll records, and that he was paid a flat weekly rate.

8.     Attached hereto as exhibit E are true and correct copies of named Plaintiff Raul Molina's pay stubs.  These records indicate that the hours Molina actually worked were not reflected on his pay roll records, and that he was paid a flat weekly rate.

9.     Almost all of the Wild Edibles employees I have spoken to speak Spanish as a first language.

_Susan J. Ca_____
SUSAN J. CAMERON

New York, New York
April 29, 2008

170-000-00001

2

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC 10013
@10% P.C.W.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X
CESAR A. BARTUREN, JASON BORGES, RAUL
LARA MOLINA, RAYMUNDO LARA MOLINA,
MIGUEL EDUARDO TABARA, MARCO
ANTONIO CORONA, JUAN CARLOS MOLINA,
JULIO CESAR MORENO GONZALEZ, PEDRO
HERNANDEZ HERNANDEZ, JULIO ANTONIO,
JULIO CARBONEL, EUSEBIO SANTOS
FERROSQULLO, LIMO MARTINEZ, JUAN JOSE
PENA FARFAN, JOSE FERNANDEZ, and JORGE
LEGIS CUYATE CARMONA, on behalf of
themselves and all other employees similarly situated
as class and collective representatives,

Case No. 07-CV-8127 (LLS)

**ECF Case**

**FAIR LABOR STANDARDS ACT
COLLECTION ACTION OPT-IN
PURSUANT TO 29 U.S.C. § 216(B)**

                                Plaintiffs,

      - against -

WILD EDIBLES, INC., 535 THIRD AVENUE
LLC, d/b/a WILD EDIBLES, RICHARD MARTIN,
AND JONATHAN MEYER,

                                Defendants.
-------------------------------------------------------------------X

**COLLECTIVE ACTION
OPT-IN OF ORLANDO RIOS**

**Fair Labor Standards Act**
**Collective Action Opt-In Pursuant to 29 U.S.C. § 216(b)**

1) I am a current or former employee of Wild Edibles, Inc. and Richard Martin.

2) I hereby opt-in to the litigation under the Fair Labor Standards Act being brought by attorney David Rankin, Esq. against Wild Edibles, Inc. and Richard Martin.

3) I hereby consent to be bound to any judgment by the Court or any settlement of this litigation.

4) I also designate the collective action Representative(s) as my agent(s) to make decisions on my behalf concerning the litigation, including the method and manner of conducting this litigation, entering into settlement agreements, the entering of an agreement with Plaintiffs' Counsel concerning attorneys' fees and costs, and all other matters pertaining to this lawsuit.

5) I hereby designate David Rankin, Esq. to represent me for all purposes in this action.

Name _Orlando Rios_

Signature _Orlando Rios_

Date _Dic. 10 - 2007_

Telephone Number _718 - 926 - 6890_

Address _109 - 19 - 54 A V._

_CORONA  11-368_

**Exhibit B**

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC   10013
©10% P.C.W.

# WILD EDIBLES INC.

1028    RIOS, ORLANDO

## EMPLOYEE'S PAY STATEMENT

Please detach and retain this stub. It is a record of your earnings and tax deductions as reported to Federal and Local Government.

### WAGES & OTHER COMPENSATIONS

| TYPE | HOURS | AMOUNT |
|------|-------|--------|
| WAREHOU | 1.00 | 400.00 |
| O.T. | 0.00 | 0.00 |
| Other | | |
| Sick | | |
| Vac | | |
| **TOTAL** | | **400.00** |

### TAX REPORTING INFORMATION

Rate:    400.00

W/H Status :
M/02
SSN:
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

### DEDUCTIONS

| TYPE | AMOUNT |
|------|--------|
| Fica | 30.60 |
| FIT | 12.29 |
| S.Dis | 0.60 |
| State | 9.05 |
| Local | 6.04 |
| **TOTAL DEDUCTIONS** | **58.58** |

### YEAR TO DATE TOTALS

| | |
|--|--|
| GROSS: | 17470.24 |
| FICA | 1336.46 |
| FIT | 500.11 |
| SDI | 27.00 |
| STATE | 383.32 |
| LOCAL | 255.38 |
| MISC | 0.00 |

PERIOD ENDING DATE    11/26/06

NET PAY    341.42

Payroll Computing Service, L.I., N.Y.

| Employer file # | | Div. # | Dept # | Clock # | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1028 | | PE20 | 30 | 1028 | | 11295 | WILD EDIBLES, INC. |

**Co.#** WILDEDLIC
**Period Start** 12/25/06
**Period Ending** 12/31/06

**Employee Name:** ORLANDO RIOS

**Check Date** 1/5/07
**FW—** M 2
**ST—** M 2

**Soc. Sec. #** 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

WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $333.30 | $333.30 | $333.30 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $20.66 | $20.66 |
| MEDI | $4.83 | $4.83 |
| FWT | $5.25 | $5.25 |
| SWTNY | $6.04 | $6.04 |
| LOCNYCRES | $3.96 | $3.96 |
| SDINY | $0.60 | $0.60 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $333.30 | $41.34 | $0.00 | $291.96 |

| Employee file #<br>1028 | Div. #<br>PE20 | | Employee Name<br>ORLANDO RIOS | | | | Check No.<br>11344 | Company Name & Address<br>WILD EDIBLES INC. |
| Co #<br>WILDEDLIC | Dept #<br>30 | | | | | | | WILD EDIBLES, INC.<br>21-51 BORDEN AVENUE<br>LONG ISLAND CITY, NY 11101 |
| Period Start<br>1 / 1 / 07 | Period Ending<br>1 / 7 / 07 | Check Date<br>1 / 12 / 07 | Clock #<br>1028 | FW=<br>M 2 | ST=<br>M 2 | Soc. Sec. #<br>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 | | |

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | | | | $333.30 |
| VACATION2 | 1.00 | $400.00 | $400.00 | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $45.46 |
| MEDI | $5.80 | $10.63 |
| FWT | $11.54 | $16.79 |
| SWTNY | $9.08 | $15.12 |
| LOCNYCRES | $6.03 | $9.99 |
| SDINY | $0.60 | $1.20 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

EARNINGS  $400.00   TAXES  $57.85   DEDUCTIONS  $0.00   NET PAY  $342.15

| Employee Ee # | Div. # | Employee Name | Dept # | Check No. | Company Name & Address |
|---|---|---|---|---|---|
| 1028 | PE20 | ORLANDO RIOS | 30 | 11551 | WILD EDIBLES INC. |
| WILDEDLIC | | | | | WILD EDIBLES, INC. |
| | | | | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | | LONG ISLAND CITY, NY 11101 |
| 1/29/07 | 2/4/07 | | 2/9/07 | | |

| | Clock # | F/W= | ST= | Soc. Sec. # |
|---|---|---|---|---|
| | 1028 | M 2 | M 2 | 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 |

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $400.00 | $400.00 | $1,933.30 |
| VACATION2 | | | | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $144.66 |
| MEDI | $5.80 | $33.83 |
| FWT | $11.54 | $62.95 |
| SWTNY | $9.08 | $51.44 |
| LOCNYCRES | $6.03 | $34.11 |
| SDINY | $0.60 | $3.60 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

| Employee Ssn # | Co.# | Div. # | Dept # | Check # | Soc. Sec. # | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1028 | WILDEDLIC | PE20 | 30 | 1028 | 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 | 11759 | WILD EDIBLES INC. |

Employee Name: ORLANDO RIOS

Period Start 2/26/07   Period Ending 3/4/07   Check Date 3/9/07

FW= M 2   ST= M 2

WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | | | | $3,533.30 |
| VACATION2 | 1.00 | $400.00 | $400.00 | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $243.86 |
| MEDI | $5.80 | $57.03 |
| FWT | $11.54 | $109.11 |
| SWTNY | $9.08 | $87.76 |
| LOCNYCRES | $6.03 | $58.23 |
| SDINY | $0.60 | $6.00 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

**EARNINGS** $400.00   **TAXES** $57.85   **DEDUCTIONS** $0.00   **NET PAY** $342.15

| Company Name & Address | | |
|---|---|---|
| Check No. 11965 | WILD EDIBLES INC. | |
| | WILD EDIBLES, INC. | |
| | 21-51 BORDEN AVENUE | |
| | LONG ISLAND CITY, NY 11101 | |

| Employee file # 1028 | Div. # PE20 | Employee Name ORLANDO RIOS | | |
|---|---|---|---|---|
| Co.# WILDEDLIC | Dept# 30 | | | |
| Period Start 3 / 26 / 07 | Period Ending 4 / 1 / 07 | Check Date 4 / 6 / 07 | Clock # 1028 | Sec. Sec # |
| | | | F/S* M 2 | |
| | | | ST* M 2 | |

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | | | | $4,733.30 |
| VACATION | 1.00 | $400.00 | $400.00 | $400.00 |
| VACATION2 | | $400.00 | $400.00 | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $343.06 |
| MEDI | $5.80 | $80.23 |
| FWT | $11.54 | $155.27 |
| SWTNY | $9.08 | $124.08 |
| LOCNYCRES | $6.03 | $82.35 |
| SDNY | $0.60 | $8.40 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

| Employee file # | Div. # | Emplyee Name | Dept # | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|
| 1028 | PE20 | ORLANDO RIOS | 30 | | 12226 | WILD EDIBLES INC. |
| Co.# | Period Beg | | Check Date | | | WILD EDIBLES, INC. |
| WILDEDLIC | 5/6/07 | | 5/11/07 | | | 21-51 BORDEN AVENUE |
| Period Start | | | Clock # | Sec. Sec. # | | LONG ISLAND CITY, NY 11101 |
| 4/30/07 | | | 1028 | | | |
| | | | FW- M 2 | | | |
| | | | ST- M 2 | | | |

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $400.00 | $400.00 | $6,666.30 |
| VACATION | | | | $400.00 |
| VACATION2 | | | | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $462.91 |
| MEDI | $5.80 | $108.26 |
| FWT | $11.54 | $206.27 |
| SWTNY | $9.08 | $166.43 |
| LOCNYCRES | $6.03 | $110.42 |
| SDINY | $0.60 | $11.40 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| | | |

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

| Employee file # | | Div. # | Dept # | Clock # | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1028 | | PE20 | 30 | 1028 | | 12440 | WILD EDIBLES INC. |
| WILDEDIIC | | | | | | | WILD EDIBLES, INC. |
| Period Start | | Period Ending | | Check Date | | | 21-51 BORDEN AVENUE |
| 5 / 28 / 07 | | 6 / 3 / 07 | | 6 / 8 / 07 | | | LONG ISLAND CITY, NY 11101 |

Employee Name: ORLANDO RIOS

FW= M 2
ST= M 2

Soc. Sec. #

### EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $400.00 | $400.00 | $8,266.30 |
| VACATION | | | | $400.00 |
| VACATION2 | | | | $400.00 |

### TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $562.11 |
| MEDI | $5.80 | $131.46 |
| FWT | $11.54 | $252.43 |
| SWTNY | $9.08 | $202.75 |
| LOCNYCRES | $6.03 | $134.54 |
| SDINY | $0.60 | $13.80 |

### DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

| Employee file # | 1028 | | Employee Name | | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|---|---|
| Co # | WILDEDLIC | Div # | ORLANDO RIOS | Dept # | | Clock # | | 12657 | WILD EDIBLES INC. |
| Period Start | 6/25/07 | PE20 | | 30 | Check Date | 1028 | Soc. Sec. # | | WILD EDIBLES, INC. |
| Period Ending | 7/1/07 | | | | 7/6/07 | PW: M 2 | | | 21-51 BORDEN AVENUE |
| | | | | | | ST: M 2 | | | LONG ISLAND CITY, NY 11101 |

**EARNINGS**

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $400.00 | $400.00 | $9,799.60 |
| VACATION | | | | $400.00 |
| VACATION2 | | | | $400.00 |

**TAXES**

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $657.18 |
| MEDI | $5.80 | $153.69 |
| FWT | $11.54 | $291.92 |
| SWTNY | $9.08 | $236.03 |
| LOCNYCRES | $6.03 | $156.59 |
| SDNY | $0.60 | $16.20 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

| Employee file # | Div # | Dept # | Employee Name | Clock # | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|
| 1028 | PE20 | 30 | ORLANDO RIOS | 1028 | 12933 | WILD EDIBLES, INC. |
| WILDEDIJC | Period Start | Period Ending | Check Date | Soc. Sec. # | | WILD EDIBLES, INC. |
| 7/30/07 | 8/5/07 | 8/10/07 | | ST-  M 2 | PW-  M 2 | 21-51 BORDEN AVENUE |
| | | | | | | LONG ISLAND CITY, NY 11101 |

## EARNINGS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD |
|---|---|---|---|---|
| REGULAR | 1.00 | $400.00 | $400.00 | $11,599.61 |
| VACATION | | | | $400.00 |
| VACATION2 | | | | $400.00 |

## TAXES

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|
| SSEC | $24.80 | $768.78 |
| MEDI | $5.80 | $179.79 |
| FWT | $11.54 | $338.08 |
| SWTNY | $9.08 | $273.06 |
| LOCNYCRES | $6.03 | $181.77 |
| SDINY | $0.60 | $19.20 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT | YTD |
|---|---|---|

| EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|
| $400.00 | $57.85 | $0.00 | $342.15 |

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC 10013
© 10% P.C.W.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147   MOLINA, RAYMUNDO LORA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 450.00 |
| | | | | FIT | 0.00 | FICA | 34.43 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 0.60 |
| Sick | | | | Local | 5.80 | STATE | 8.67 |
| Vac | | | W/H Status : | | | LOCAL | 5.80 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 12/04/05 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

1147   MOLINA, RAYMUNDO LARA

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 375.00 | Rate:       450.00 | Fica | 28.69 | GROSS | 825.00 |
| | | | | FIT | 0.00 | FICA | 63.12 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 5.40 | SDI | 1.20 |
| Sick | | | | Local | 3.48 | STATE | 14.07 |
| Vac | | | W/H Status : | | | LOCAL | 9.28 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 01/08/06 | |
| Total | | 375.00 | | TOTAL DEDUCTIONS | 38.17 | 336.83 | |
| | | | | | | NET PAY | |

Payroll Computing Services - NY

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147     MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| **TYPE** | **HOURS** | **AMOUNT** | | **TYPE** | **AMOUNT** | | |
| WAREHOU | 1.00 | 450.00 | Rate:     450.00 | | | GROSS | 2625.00 |
| | | | | Fica | 34.43 | FICA | 200.84 |
| O.T. | 0.00 | 0.00 | | FIT | 0.00 | FIT | 0.00 |
| Other | | | | S.Dis | 0.60 | SDI | 3.60 |
| Sick | | | | State | 8.67 | STATE | 48.75 |
| Vac | | | | Local | 5.80 | LOCAL | 32.48 |
| | | | W/H Status : | | | Misc | 0.00 |
| | | | M / 05 | | | PERIOD ENDING DATE | |
| | | | SSN: | | | 02/05/06 | |
| | | | 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 | | | | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

1147    MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | | | GROSS | 4425.00 |
| | | | | Fica | 34.43 | FICA | 338.56 |
| | | | | FIT | 0.00 | FIT | 0.00 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | SDI | 6.00 |
| Other | | | | State | 8.67 | STATE | 83.43 |
| Sick | | | W/H Status : | Local | 5.80 | LOCAL | 55.68 |
| Vac | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 03/05/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147    MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:    450.00 | Fica | 34.43 | GROSS | 6225.00 |
| | | | | FIT | 0.00 | FICA | 476.28 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 8.40 |
| Sick | | | | Local | 5.80 | STATE | 118.11 |
| Vac | | | W/H Status : | | | LOCAL | 78.88 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 04/02/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L I , N Y

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147   MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:        450.00 | Fica | 34.43 | GROSS | 8250.00 |
|  |  |  |  | FIT | 0.00 | FICA | 631.21 |
| O.T. | 0.00 | 0.00 |  | S.Dis | 0.60 | FIT | 0.00 |
| Other |  |  |  | State | 8.67 | SDI | 11.40 |
| Sick |  |  |  | Local | 5.80 | STATE | 151.92 |
| Vac |  |  |  |  |  | LOCAL | 101.62 |
|  |  |  | W/H Status :  |  |  | Misc | 0.00 |
|  |  |  | M / 05 |  |  | PERIOD ENDING DATE | |
|  |  |  | SSN: |  |  | 05/07/06 | |
|  |  |  | 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 |  |  |  |  |
|  | TOTAL | 450.00 |  | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
|  |  |  |  |  |  | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147    MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:    450.00 | Fica | 34.43 | GROSS | 10034.00 |
| | | | | FIT | 0.00 | FICA | 767.69 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 13.80 |
| Sick | | | | Local | 5.80 | STATE | 185.88 |
| Vac | | | W/H Status : | | | LOCAL | 124.32 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 06/04/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings and tax deductions as reported to Federal and Local Government.

1147    MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | | |
| WAREHOU | 1.00 | 450.00 | Rate:    450.00 | Fica | 34.43 | | GROSS | 11834.00 |
| | | | | FIT | 0.00 | | FICA | 905.41 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | | FIT | 0.00 |
| Other | | | | State | 8.67 | | SDI | 16.20 |
| Sick | | | | Local | 5.80 | | STATE | 220.56 |
| Vac | | | W/H Status : | | | | LOCAL | 147.52 |
| | | | M / 05 | | | | Misc | 0.00 |
| | | | SSN: | | | | PERIOD ENDING DATE | |
| | | | 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 | | | | 07/02/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | | 400.50 | |
| | | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

1147   MOLINA, RAYMUNDO LARA

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub.  It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | | 34.43 | GROSS | 14084.00 |
| | | | | FIT | | 0.00 | FICA | 1077.56 |
| O.T. | 0.00 | 0.00 | | S.Dis | | 0.60 | FIT | 0.00 |
| Other | | | | State | | 8.67 | SDI | 19.20 |
| Sick | | | W/H Status : | Local | | 5.80 | STATE | 263.91 |
| Vac | | | M / 05 | | | | LOCAL | 176.52 |
| | | | SSN: | | | | Misc | 0.00 |
| | | | 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 | | | | PERIOD ENDING DATE | |
| | | | | | | | 08/06/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | | 49.50 | | 400.50 |
| | | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub.  It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147   MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 15884.00 |
| | | | | FIT | 0.00 | FICA | 1215.28 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 21.60 |
| Sick | | | | Local | 5.80 | STATE | 298.59 |
| Vac | | | W/H Status : | | | LOCAL | 199.72 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 09/03/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | | 400.50 |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147    MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:        450.00 | Fica | 34.43 | GROSS | 17609.00 |
| | | | | FIT | 0.00 | FICA | 1347.26 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 24.00 |
| Sick | | | | Local | 5.80 | STATE | 330.00 |
| Vac | | | | | | LOCAL | 220.60 |
| | | | W/H Status : | | | Misc | 0.00 |
| | | | M / 05 | | | PERIOD ENDING DATE | |
| | | | SSN: | | | 10/01/06 | |
| | | | 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 | | | | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

EMPLOYEE'S PAY STATEMENT
Please detach and retain this stub.  It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147   MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:   450.00 | Fica | 34.43 | GROSS | 19859.00 |
| | | | | FIT | 0.00 | FICA | 1519.41 |
| | | | | | | FIT | 0.00 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | SDI | 27.00 |
| Other | | | | State | 8.67 | STATE | 373.35 |
| Sick | | | W/H Status : | Local | 5.80 | LOCAL | 249.60 |
| Vac | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 11/05/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub.  It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1147   MOLINA, RAYMUNDO LARA

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 21659.00 |
| | | | | FIT | 0.00 | FICA | 1657.13 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 8.67 | SDI | 29.40 |
| Sick | | | | Local | 5.80 | STATE | 408.03 |
| Vac | | | | | | LOCAL | 272.80 |
| | | | W/H Status : | | | Misc | 0.00 |
| | | | M / 05 | | | PERIOD ENDING DATE | |
| | | | SSN: | | | 12/03/06 | |
| | | | 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 | | | | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

| Employee file #<br>1147 | | Employee Name<br>RAYMUNDO LARA MOLINA | | | | Check No.<br>11342 | Company Name & Address<br>**WILD EDIBLES INC.** |
|---|---|---|---|---|---|---|---|

| Co #<br>WILDEDLIC | Div. #<br>PE20 | Dept #<br>30 | Clock #<br>1147 | | Soc. Sec #<br>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 | | WILD EDIBLES, INC.<br>21-51 BORDEN AVENUE |
|---|---|---|---|---|---|---|---|

| Period Start<br>1 / 1 / 07 | Period Ending<br>1 / 7 / 07 | | Check Date<br>1 / 12 / 07 | FW=   M 5<br>ST=   M 5 | | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|---|

## EARNINGS          TAXES                    DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $900.00 | SSEC | $27.90 | $55.80 | | | |
| | | | | | MEDI | $6.52 | $13.05 | | | |
| | | | | | SWTNY | $8.69 | $17.38 | | | |
| | | | | | LOCNYCRES | $5.79 | $11.58 | | | |
| | | | | | SDINY | $0.60 | $1.20 | | | |

**EARNINGS**      $450.00  **TAXES**      $49.50  **DEDUCTIONS**          $0.00  **NET PAY**      $400.50

| Employee file # | | | | | Employee Name | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|---|---|
| 1147 | | | | | RAYMUNDO LARA MOLINA | | | 11549 | **WILD EDIBLES INC.** |

| Co.# | Div. # | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1147 | 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 | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 5 | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|
| 1 / 29 / 07 | 2 / 4 / 07 | 2 / 9 / 07 | ST= | M 5 | |

|  | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $450.00 | $450.00 | $2,700.00 | SSEC | $27.90 | $167.40 | | | |
| | | | | | MEDI | $6.52 | $39.15 | | | |
| | | | | | SWTNY | $8.69 | $52.14 | | | |
| | | | | | LOCNYCRES | $5.79 | $34.74 | | | |
| | | | | | SDINY | $0.60 | $3.60 | | | |

| **EARNINGS** | $450.00 | **TAXES** | $49.50 | **DEDUCTIONS** | $0.00 | **NET PAY** | $400.50 |
|---|---|---|---|---|---|---|---|

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1147 | | RAYMUNDO LARA MOLINA | | | | 11757 | **WILD EDIBLES INC.** |
| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | 1147 | | 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 | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | FW= | M 5 | | LONG ISLAND CITY, NY 11101 |
| 2 / 26 / 07 | 3 / 4 / 07 | | 3 / 9 / 07 | ST= | M 5 | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $450.00 | $450.00 | $4,500.00 | SSEC | $27.90 | $279.00 | | | |
| | | | | | MEDI | $6.52 | $65.25 | | | |
| | | | | | SWTNY | $8.69 | $86.90 | | | |
| | | | | | LOCNYCRES | $5.79 | $57.90 | | | |
| | | | | | SDINY | $0.60 | $6.00 | | | |

| **EARNINGS** | **$450.00** | **TAXES** | **$49.50** | **DEDUCTIONS** | **$0.00** | **NET PAY** | **$400.50** |
|---|---|---|---|---|---|---|---|

| Employee file # | | Employee Name | | | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|---|---|
| 1147 | | RAYMUNDO LARA MOLINA | | | | | 11993 | **WILD EDIBLES INC.** |

| Co. # | Div # | Dept # | Clock # | | Soc. Sec. # | | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1147 | | | | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 5 | | | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|---|---|
| 3 / 26 / 07 | 4 / 1 / 07 | 4 / 6 / 07 | ST= | M 5 | | | | |

## EARNINGS                    TAXES                    DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $6,276.50 | SSEC | $27.90 | $389.14 | | | |
| | | | | | MEDI | $6.53 | $91.01 | | | |
| | | | | | SWTNY | $8.69 | $120.60 | | | |
| | | | | | LOCNYCRES | $5.79 | $80.33 | | | |
| | | | | | SDINY | $0.60 | $8.40 | | | |

**EARNINGS**     $450.00  **TAXES**     $49.51  **DEDUCTIONS**     $0.00  **NET PAY**     $400.49

🔒 DO NOT ACCEPT THIS CHECK without confirming presence of Artificial Watermark on back. Other security features are listed on back. 🔒

**WILD EDIBLES INC.**
**WILD EDIBLES, INC.**
**21-51 BORDEN AVENUE**
**LONG ISLAND CITY, NY 11101**

|  | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 4 / 6 / 07 | 11993 |

# DEPOSIT    THIS IS NOT A CHECK

**RAYMUNDO LARA  MOLINA**
**32-32 105TH STREET**
**APT 2FL**
**EAST ELMHURST, NY  11369-2518**

| Bank T/R # | Bank Account | Deposit Amount | Description |
|---|---|---|---|
| 221472815 | 8310267738 | $400.49 | Checking |

VOUCHER - NON NEGOTIABLE

| Employee file #<br>1147 | | Employee Name<br>RAYMUNDO LARA MOLINA | | | | Voucher No.<br>12254 | Company Name & Address<br>WILD EDIBLES INC. |
|---|---|---|---|---|---|---|---|

WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

| Co.#<br>WILDEDLIC | Div. #<br>PE20 | Dept #<br>30 | Clock #<br>1147 | Soc. Sec. # |
|---|---|---|---|---|
| Period Start<br>4 / 30 / 07 | Period Ending<br>5 / 6 / 07 | Check Date<br>5 /11 / 07 | FW= M 5<br>ST= M 5 | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $475.00 | $475.00 | $8,535.50 | SSEC | $29.45 | $529.20 | | | |
| | | | | | MEDI | $6.88 | $123.76 | | | |
| | | | | | SWTNY | $9.99 | $164.63 | | | |
| | | | | | LOCNYCRES | $6.57 | $109.57 | | | |
| | | | | | SDINY | $0.60 | $11.40 | | | |

| EARNINGS | $475.00 | TAXES | $53.49 | DEDUCTIONS | $0.00 | NET PAY | $421.51 |
|---|---|---|---|---|---|---|---|

🔒 DO NOT ACCEPT THIS CHECK without confirming presence of Artificial Watermark on back. Other security features are listed on back. 🔒

WILD EDIBLES INC.
WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

| VOUCHER DATE | VOUCHER NO. |
|---|---|
| 5 / 11 / 07 | 12254 |

DEPOSIT     THIS IS NOT A CHECK

RAYMUNDO LARA MOLINA
32-32 105TH STREET
APT 2FL
EAST ELMHURST, NY 11369-2518

| | Bank T/R #<br>221472815 | Bank Account<br>8310267738 | Deposit Amount<br>$421.51 | Description<br>Checking |
|---|---|---|---|---|

VOUCHER - NON NEGOTIABLE

| Employee file # 1147 | | Employee Name RAYMUNDO LARA MOLINA | | | | Voucher No. 12467 | Company Name & Address WILD EDIBLES INC. |
|---|---|---|---|---|---|---|---|
| Co.# WILDEDLIC | Div.# PE20 | Dept.# 30 | Clock # 1147 | Soc. Sec. # | | | WILD EDIBLES, INC. 21-51 BORDEN AVENUE LONG ISLAND CITY, NY 11101 |
| Period Start 5 / 28 / 07 | Period Ending 6 / 3 / 07 | Check Date 6 / 8 / 07 | FW= M 5 ST= M 5 | | | | |

## EARNINGS                    TAXES                              DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $475.00 | $475.00 | $10,435.50 | SSEC | $29.45 | $647.00 | | | |
| | | | | | MEDI | $6.88 | $151.31 | | | |
| | | | | | SWTNY | $9.99 | $204.59 | | | |
| | | | | | LOCNYCRES | $6.57 | $135.85 | | | |
| | | | | | SDINY | $0.60 | $13.80 | | | |

**EARNINGS**    $475.00  **TAXES**    $53.49  **DEDUCTIONS**    $0.00  **NET PAY**    $421.51

🔒 DO NOT ACCEPT THIS CHECK without confirming presence of Artificial Watermark on back. Other security features are listed on back. 🔒

**WILD EDIBLES INC.**
**WILD EDIBLES, INC.**
**21-51 BORDEN AVENUE**
**LONG ISLAND CITY, NY 11101**

**VOUCHER DATE**    **VOUCHER NO.**
6 / 8 / 07                12467

**DEPOSIT**        THIS IS NOT A CHECK

**RAYMUNDO LARA MOLINA**
32-32 105TH STREET
APT 2FL
EAST ELMHURST, NY 11369-2518

| Bank T/R # 221472815 | Bank Account 8310267738 | Deposit Amount $421.51 | Description Checking |
|---|---|---|---|

VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name | | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1147 | | RAYMUNDO LARA MOLINA | | | | 12688 | **WILD EDIBLES INC.** |

| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1147 | FW= M 5 | | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | Check Date | | ST= M 5 | | | LONG ISLAND CITY, NY 11101 |
| 6 / 25 / 07 | 7 / 1 / 07 | 7 / 6 / 07 | | | | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $475.00 | $475.00 | $12,335.50 | SSEC | $29.45 | $764.80 | | | |
| | | | | | MEDI | $6.88 | $178.86 | | | |
| | | | | | SWTNY | $9.99 | $244.55 | | | |
| | | | | | LOCNYCRES | $6.57 | $162.13 | | | |
| | | | | | SDINY | $0.60 | $16.20 | | | |

| EARNINGS | $475.00 | TAXES | $53.49 | DEDUCTIONS | $0.00 | NET PAY | $421.51 |
|---|---|---|---|---|---|---|---|

🔒 DO NOT ACCEPT THIS CHECK without confirming presence of Artificial Watermark on back. Other security features are listed on back. 🔒

WILD EDIBLES INC.
WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

VOUCHER DATE      VOUCHER NO.
7 / 6 / 07              12688

**DEPOSIT**

## THIS IS NOT A CHECK

RAYMUNDO LARA MOLINA
32-32 105TH STREET
APT 2FL
EAST ELMHURST, NY 11369-2518

| | Bank T/R # | Bank Account | Deposit Amount | Description |
|---|---|---|---|---|
| | 221472815 | 8310267738 | $421.51 | Checking |

## VOUCHER - NON NEGOTIABLE

| Employee file # | | Employee Name | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|
| 1147 | | RAYMUNDO LARA MOLINA | | | 12959 | WILD EDIBLES INC. |
| Co.# | Div.# | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | 1147 | | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | FW= M 5 | | LONG ISLAND CITY, NY 11101 |
| 7 / 30 / 07 | 8 / 5 / 07 | | 8 / 10 / 07 | ST= M 5 | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $475.00 | $475.00 | $14,610.50 | SSEC | $29.45 | $905.85 | | | |
| | | | | | MEDI | $6.89 | $211.85 | | | |
| | | | | | SWTNY | $9.99 | $289.91 | | | |
| | | | | | LOCNYCRES | $6.57 | $191.88 | | | |
| | | | | | SDINY | $0.60 | $19.20 | | | |

| EARNINGS | $475.00 | TAXES | $53.50 | DEDUCTIONS | $0.00 | NET PAY | $421.50 |
|---|---|---|---|---|---|---|---|

---

**WILD EDIBLES INC.**
WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

**VOUCHER DATE**     **VOUCHER NO**
8 / 10 / 07                      12959

**DEPOSIT**      THIS IS NOT A CHECK

**RAYMUNDO LARA MOLINA**
32-32 105TH STREET
APT 2FL
EAST ELMHURST, NY 11369-2518

| Bank T/R # | Bank Account | Deposit Amount | Description |
|---|---|---|---|
| 221472815 | 8310267738 | $421.50 | Checking |

## VOUCHER - NON NEGOTIABLE

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC    10013
©10% P.C.W.

**WILD EDIBLES INC.**

EMPLOYEE'S PAY STATEMENT
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1167    HERNANDEZ, PEDRO

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 450.00 |
| | | | | FIT | 0.00 | FICA | 34.43 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 7.80 | SDI | 0.60 |
| Sick | | | W/H Status : | Local | 5.20 | STATE | 7.80 |
| Vac | | | M / 06 | | | LOCAL | 5.20 |
| | | | SSN: | | | MISC | 0.00 |
| | | | 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 | | | PAYMENT DATE 10/22/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 48.03 | 401.97 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**

Please detach and retain this stub. It is a record of your earnings and tax deductions as reported to Federal and Local Government.

1167    HERNANDEZ, PEDRO

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| **TYPE** | **HOURS** | **AMOUNT** | | **TYPE** | **AMOUNT** | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 1800.00 |
| | | | | FIT | 0.00 | FICA | 137.72 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 7.80 | SDI | 2.40 |
| Sick | | | | Local | 5.20 | STATE | 31.20 |
| Vac | | | W/H Status : | | | LOCAL | 20.80 |
| | | | M / 06 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 11/12/06 | |
| | **TOTAL** | 450.00 | | TOTAL DEDUCTIONS | 48.03 | 401.97 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1167    HERNANDEZ, PEDRO

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:        450.00 | Fica | 34.43 | GROSS | 3075.00 |
| | | | | FIT | 0.00 | FICA | 235.27 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 0.00 |
| Other | | | | State | 7.80 | SDI | 4.20 |
| Sick | | | | Local | 5.20 | STATE | 51.43 |
| Vac | | | | | | LOCAL | 34.12 |
| | | | W/H Status : | | | Misc | 0.00 |
| | | | M / 06 | | | PERIOD ENDING DATE | |
| | | | SSN: | | | 12/03/06 | |
| | | | 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 | | | | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 48.03 | 401.97 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

| Employee file # | | Employee Name | | | Check No | Company Name & Address |
|---|---|---|---|---|---|---|
| 1167 | | PEDRO  HERNANDEZ | | | 11392 | **WILD EDIBLES INC.** |

| Co.# | Div # | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1167 | 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 | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 6 | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|
| 1 / 8 / 07 | 1 / 14 / 07 | 1 / 19 / 07 | ST= | M 6 | |

## EARNINGS          TAXES          DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $825.00 | SSEC | $27.90 | $51.15 | | | |
| | | | | | MEDI | $6.52 | $11.96 | | | |
| | | | | | SWTNY | $7.82 | $12.45 | | | |
| | | | | | LOCNYCRES | $5.20 | $8.12 | | | |
| | | | | | SDINY | $0.60 | $1.20 | | | |

**EARNINGS**       $450.00  **TAXES**       $48.04  **DEDUCTIONS**       $0.00  **NET PAY**       $401.96

| Employee file # | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|
| 1167 | PEDRO HERNANDEZ | | | | 11544 | WILD EDIBLES INC. |

| Co.# | Div. # | Dept # | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1167 | 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 | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 6 | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|
| 1 / 29 / 07 | 2 / 4 / 07 | 2 / 9 / 07 | ST= | M 6 | | |

## EARNINGS    TAXES    DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $2,175.00 | SSEC | $27.90 | $134.85 | LOAN | $50.00 | $100.00 |
| | | | | | MEDI | $6.53 | $31.54 | | | |
| | | | | | SWTNY | $7.82 | $35.91 | | | |
| | | | | | LOCNYCRES | $5.20 | $23.72 | | | |
| | | | | | SDINY | $0.60 | $3.00 | | | |

| EARNINGS | $450.00 | TAXES | $48.05 | DEDUCTIONS | $50.00 | NET PAY | $351.95 |
|---|---|---|---|---|---|---|---|

| Employee file # | | | | | Check No. | Company Name & Address |
| 1167 | | Employee Name | | | 11752 | **WILD EDIBLES INC.** |
| | | PEDRO HERNANDEZ | | | | WILD EDIBLES, INC. |
| Co.# | Div. # | Dept.# | Clock # | Soc. Sec. # | | 21-51 BORDEN AVENUE |
| WILDEDLIC | PE20 | 30 | 1167 | 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 | | LONG ISLAND CITY, NY 11101 |
| Period Start | Period Ending | Check Date | FW= M 6 | | | |
| 2 / 26 / 07 | 3 / 4 / 07 | 3 / 9 / 07 | ST= M 6 | | | |

## EARNINGS TAXES DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $3,975.00 | SSEC | $27.90 | $246.45 | LOAN | | $200.00 |
| | | | | | MEDI | $6.53 | $57.64 | | | |
| | | | | | SWTNY | $7.82 | $67.19 | | | |
| | | | | | LOCNYCRES | $5.20 | $44.52 | | | |
| | | | | | SDINY | $0.60 | $5.40 | | | |

| EARNINGS | $450.00 | TAXES | $48.05 | DEDUCTIONS | $0.00 | NET PAY | $401.95 |
|---|---|---|---|---|---|---|---|

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1167 | | PEDRO HERNANDEZ | | | | 11959 | **WILD EDIBLES INC.** |
| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | 1167 | | | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | Check Date | FW= | M 6 | | | LONG ISLAND CITY, NY 11101 |
| 3 / 26 / 07 | 4 / 1 / 07 | 4 / 6 / 07 | ST= | M 6 | | | |

## EARNINGS                          TAXES                          DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $5,775.00 | SSEC | $27.90 | $358.05 | LOAN | | $200.00 |
| | | | | | MEDI | $6.53 | $83.74 | | | |
| | | | | | SWTNY | $7.82 | $98.47 | | | |
| | | | | | LOCNYCRES | $5.20 | $65.32 | | | |
| | | | | | SDINY | $0.60 | $7.80 | | | |

**EARNINGS**      $450.00  **TAXES**      $48.05  **DEDUCTIONS**      $0.00  **NET PAY**      $401.95

| Employee file # | | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|
| 1167 | | | | | 12221 | **WILD EDIBLES INC.** |
| Employee Name | | | | | | WILD EDIBLES, INC. |
| PEDRO HERNANDEZ | | | | | | 21-51 BORDEN AVENUE |
| Co.# | Div.# | Dept.# | Clock # | Soc. Sec. # | | LONG ISLAND CITY, NY 11101 |
| WILDEDLIC | PE20 | 30 | 1167 | | | |
| Period Start | Period Ending | Check Date | FW= M 6 | | | |
| 4 / 30 / 07 | 5 / 6 / 07 | 5 / 11 / 07 | ST= M 6 | | | |

|  | EARNINGS | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $450.00 | $450.00 | $7,650.00 | SSEC | $27.90 | $474.30 | LOAN | | $200.00 |
|  | | | | | MEDI | $6.53 | $110.93 | | | |
|  | | | | | SWTNY | $7.82 | $126.56 | | | |
|  | | | | | LOCNYCRES | $5.20 | $83.84 | | | |
|  | | | | | SDINY | $0.60 | $10.80 | | | |

**EARNINGS**    $450.00  **TAXES**    $48.05  **DEDUCTIONS**    $0.00  **NET PAY**    $401.95

| Employee file # | | Employee Name | | | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|---|---|
| 1167 | | PEDRO HERNANDEZ | | | | | | 12436 | **WILD EDIBLES INC.** |

| Co.# | Div. # | Dept.# | Clock # | | Soc. Soc. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1167 | | | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 6 | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|
| 5 / 28 / 07 | 6 / 3 / 07 | 6 / 8 / 07 | ST= | M 6 | | |

## EARNINGS          TAXES          DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $9,450.00 | SSEC | $27.90 | $585.90 | LOAN | | $200.00 |
| | | | | | MEDI | $6.53 | $137.03 | | | |
| | | | | | SWTNY | $7.82 | $157.84 | | | |
| | | | | | LOCNYCRES | $5.20 | $104.64 | | | |
| | | | | | SDINY | $0.60 | $13.20 | | | |

**EARNINGS**      $450.00  **TAXES**      $48.05  **DEDUCTIONS**      $0.00  **NET PAY**      $401.95

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1167 | | PEDRO HERNANDEZ | | | | 12653 | **WILD EDIBLES INC.** |
| Co.# | Div. # | Dept.# | | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | | 1167 | | FW= M 6 | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | | | ST= M 6 | LONG ISLAND CITY, NY 11101 |
| 6 / 25 / 07 | 7 / 1 / 07 | | 7 / 6 / 07 | | | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $450.00 | $450.00 | $11,250.00 | SSEC | $27.90 | $697.50 | LOAN | | $200.00 |
| | | | | | MEDI | $6.53 | $163.13 | | | |
| | | | | | SWTNY | $7.82 | $189.12 | | | |
| | | | | | LOCNYCRES | $5.20 | $125.44 | | | |
| | | | | | SDINY | $0.60 | $15.60 | | | |

| EARNINGS | $450.00 | TAXES | $48.05 | DEDUCTIONS | $0.00 | NET PAY | $401.95 |
|---|---|---|---|---|---|---|---|

| Employee file # | | | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1167 | | | | | | 12929 | **WILD EDIBLES INC.** |
| | | | Employee Name | | | | |
| | | | PEDRO HERNANDEZ | | | | WILD EDIBLES, INC. |
| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | 21-51 BORDEN AVENUE |
| WILDEDLIC | PE20 | 30 | 1167 | | | | LONG ISLAND CITY, NY 11101 |
| Period Start | Period Ending | Check Date | FW= M 6 | | | | |
| 7 / 30 / 07 | 8 / 5 / 07 | 8 / 10 / 07 | ST= M 6 | | | | |

## EARNINGS      TAXES      DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $13,500.00 | SSEC | $27.90 | $837.00 | LOAN | | $200.00 |
| | | | | | MEDI | $6.52 | $195.75 | | | |
| | | | | | SWTNY | $7.82 | $228.22 | | | |
| | | | | | LOCNYCRES | $5.20 | $151.44 | | | |
| | | | | | SDINY | $0.60 | $18.60 | | | |

**EARNINGS**      $450.00  **TAXES**      $48.04  **DEDUCTIONS**      $0.00  **NET PAY**      $401.96

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1167 | | PEDRO HERNANDEZ | | | | 13139 | **WILD EDIBLES INC.** |

| Co.# | Div. # | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1167 | | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 6 | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|
| 8 / 27 / 07 | 9 / 2 / 07 | 9 / 7 / 07 | ST= | M 6 | |

|   |   | EARNINGS |   |   |   |   | TAXES |   |   | DEDUCTIONS |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **HOURS** | **RATE** | **AMOUNT** | **YTD** | **DESCRIPTION** | | **AMOUNT** | **YTD** | **DESCRIPTION** | **AMOUNT** | **YTD** |
| REGULAR | 1.00 | $450.00 | $450.00 | $15,262.50 | SSEC | | $27.90 | $946.28 | LOAN | | $200.00 |
| | | | | | MEDI | | $6.53 | $221.31 | | | |
| | | | | | SWTNY | | $7.82 | $257.81 | | | |
| | | | | | LOCNYCRES | | $5.20 | $171.07 | | | |
| | | | | | SDINY | | $0.60 | $21.00 | | | |

**EARNINGS** $450.00 **TAXES** $48.05 **DEDUCTIONS** $0.00 **NET PAY** $401.95

**Exhibit E**

Reorder No. 5105
JULIUS BLUMBERG, INC.
NYC  10013
©10%  P.C.W.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub.  It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1095    LARA,  RAUL

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 8550.00 |
| | | | | FIT | 0.00 | FICA | 654.17 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 15.88 |
| Other | | | | State | 8.67 | SDI | 11.40 |
| Sick | | | | Local | 5.80 | STATE | 166.22 |
| Vac | | | W/H Status : | | | LOCAL | 111.10 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 11/26/06 | |
| TOTAL | | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

**WILD EDIBLES INC.**

**EMPLOYEE'S PAY STATEMENT**
Please detach and retain this stub. It is a record of your earnings
and tax deductions as reported to Federal and Local Government.

1095    LARA, RAUL

| WAGES & OTHER COMPENSATIONS | | | TAX REPORTING INFORMATION | DEDUCTIONS | | YEAR TO DATE TOTALS | |
|---|---|---|---|---|---|---|---|
| TYPE | HOURS | AMOUNT | | TYPE | AMOUNT | | |
| WAREHOU | 1.00 | 450.00 | Rate:      450.00 | Fica | 34.43 | GROSS | 9000.00 |
| | | | | FIT | 0.00 | FICA | 688.60 |
| O.T. | 0.00 | 0.00 | | S.Dis | 0.60 | FIT | 15.88 |
| Other | | | | State | 8.67 | SDI | 12.00 |
| Sick | | | | Local | 5.80 | STATE | 174.89 |
| Vac | | | W/H Status : | | | LOCAL | 116.90 |
| | | | M / 05 | | | Misc | 0.00 |
| | | | SSN: | | | PERIOD ENDING DATE | |
| | | | 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 | | | 12/03/06 | |
| | TOTAL | 450.00 | | TOTAL DEDUCTIONS | 49.50 | 400.50 | |
| | | | | | | NET PAY | |

Payroll Computing Service, L.I., N.Y.

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1095 | | RAUL LARA | | | | 11546 | **WILD EDIBLES INC.** |

| Co.# | Div. # | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1095 | 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 | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 5 | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|
| 1 / 29 / 07 | 2 / 4 / 07 | 2 / 9 / 07 | ST= | M 5 | |

## EARNINGS        TAXES        DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $2,700.00 | SSEC | $27.90 | $167.40 | | | |
| | | | | | MEDI | $6.52 | $39.15 | | | |
| | | | | | SWTNY | $8.69 | $52.14 | | | |
| | | | | | LOCNYCRES | $5.79 | $34.74 | | | |
| | | | | | SDINY | $0.60 | $3.60 | | | |

**EARNINGS**    $450.00    **TAXES**    $49.50    **DEDUCTIONS**    $0.00    **NET PAY**    **$400.50**

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1095 | | RAUL LARA | | | | 11650 | **WILD EDIBLES INC.** |
| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | 1095 | | 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 | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | FW= M 5 | | | LONG ISLAND CITY, NY 11101 |
| 2 / 12 / 07 | 2 / 18 / 07 | | 2 / 23 / 07 | ST= M 5 | | | |

## EARNINGS                          TAXES                          DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $3,600.00 | SSEC | $27.90 | $223.20 | | | |
| | | | | | MEDI | $6.52 | $52.20 | | | |
| | | | | | SWTNY | $8.69 | $69.52 | | | |
| | | | | | LOCNYCRES | $5.79 | $46.32 | | | |
| | | | | | SDINY | $0.60 | $4.80 | | | |

**EARNINGS**      $450.00  **TAXES**      $49.50  **DEDUCTIONS**      $0.00  **NET PAY**      **$400.50**

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1095 | | RAUL LARA | | | | 11856 | WILD EDIBLES INC. |
| Co.# | Div. # | Dept # | Clock # | | Soc. Sec. # | | WILD EDIBLES, INC. |
| WILDEDLIC | PE20 | 30 | 1095 | | | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | Check Date | FW= M 5 | | | | LONG ISLAND CITY, NY 11101 |
| 3 / 12 / 07 | 3 / 18 / 07 | 3 / 23 / 07 | ST= M 5 | | | | |

## EARNINGS          TAXES                    DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $5,400.00 | SSEC | $27.90 | $334.80 | | | |
| | | | | | MEDI | $6.52 | $78.30 | | | |
| | | | | | SWTNY | $8.69 | $104.28 | | | |
| | | | | | LOCNYCRES | $5.79 | $69.48 | | | |
| | | | | | SDINY | $0.60 | $7.20 | | | |

**EARNINGS**    $450.00  **TAX**    $49.50  **DEDUCTIONS**    $0.00  **NET PAY**    $400.50

| Employee file # | | Employee Name | | | Check No | Company Name & Address |
|---|---|---|---|---|---|---|
| 1095 | | RAUL  LARA | | | 11907 | **WILD EDIBLES INC.** |

| Co # | Div. # | Dept.# | Clock # | Soc. Sec. # | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1095 | | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | | | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|
| 3 / 19 / 07 | 3 / 25 / 07 | 3 / 30 / 07 | FW= M 5 | | | |
| | | | ST= M 5 | | | |

## EARNINGS     TAXES     DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 1.00 | $450.00 | $450.00 | $5,850.00 | SSEC | $27.90 | $362.70 | | | |
| | | | | | MEDI | $6.53 | $84.83 | | | |
| | | | | | SWTNY | $8.69 | $112.97 | | | |
| | | | | | LOCNYCRES | $5.79 | $75.27 | | | |
| | | | | | SDINY | $0.60 | $7.80 | | | |

**EARNINGS**     $450.00  **TAXES**     $49.51  **DEDUCTIONS**     $0.00  **NET PAY**     $400.49

Employee file # 1095

Employee Name **RAUL LARA**

Check No. 12013

Company Name & Address
**WILD EDIBLES INC.**
WILD EDIBLES, INC.
21-51 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

| Co # | Div. # | Dept.# | Clock # | Soc. Sec. # |
|------|--------|--------|---------|-------------|
| WILDEDLIC | PE20 | 30 | 1095 | |

| Period Start | Period Ending | Check Date | FW= | M 5 |
|--------------|---------------|------------|-----|-----|
| 4 / 2 / 07 | 4 / 8 / 07 | 4 / 13 / 07 | ST= | M 5 |

## EARNINGS          TAXES          DEDUCTIONS

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|-------------|-------|------|--------|-----|-------------|--------|-----|-------------|--------|-----|
| REGULAR | 1.00 | $450.00 | $450.00 | $6,750.00 | SSEC | $27.90 | $418.50 | | | |
| | | | | | MEDI | $6.53 | $97.88 | | | |
| | | | | | SWTNY | $8.69 | $130.35 | | | |
| | | | | | LOCNYCRES | $5.79 | $86.85 | | | |
| | | | | | SDINY | $0.60 | $9.00 | | | |

| EARNINGS | $450.00 | TAXES | $49.51 | DEDUCTIONS | $0.00 | NET PAY | $400.49 |
|----------|---------|-------|--------|------------|-------|---------|---------|

| Employee file # | Employee Name | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|
| 1095 | RAUL L MOLINA | | | 12466 | **WILD EDIBLES INC.** |

| Co. # | Div. # | Dept # | Clock # | Soc. Sec. # | WILD EDIBLES, INC. |
|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1095 | | 21-51 BORDEN AVENUE |
| Period Start | Period Ending | | Check Date | FW= M 5 | LONG ISLAND CITY, NY 11101 |
| 5 / 28 / 07 | 6 / 3 / 07 | | 6 / 8 / 07 | ST= M 5 | |

|  | **EARNINGS** | | | | **TAXES** | | | **DEDUCTIONS** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $375.00 | $375.00 | $10,275.00 | SSEC | $23.25 | $637.05 | | | |
| | | | | | MEDI | $5.44 | $148.99 | | | |
| | | | | | SWTNY | $5.40 | $196.58 | | | |
| | | | | | LOCNYCRES | $3.47 | $130.85 | | | |
| | | | | | SDINY | $0.60 | $13.80 | | | |

| **EARNINGS** | $375.00 | **TAXES** | $38.16 | **DEDUCTIONS** | $0.00 | **NET PAY** | $336.84 |
|---|---|---|---|---|---|---|---|

| Employee file # | | Employee Name | | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|---|
| 1095 | | RAUL L MOLINA | | | | 12687 | **WILD EDIBLES INC.** |
| | | | | | | | WILD EDIBLES, INC. |
| Co.# | Div. # | Dept.# | Clock # | | Soc. Sec. # | | 21-51 BORDEN AVENUE |
| WILDEDLIC | PE20 | 30 | 1095 | | | | LONG ISLAND CITY, NY 11101 |
| Period Start | Period Ending | Check Date | FW= | M 5 | | | |
| 6 / 25 / 07 | 7 / 1 / 07 | 7 / 6 / 07 | ST= | M 5 | | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $300.00 | $300.00 | $11,775.00 | SSEC | $18.60 | $730.05 | | | |
| | | | | | MEDI | $4.35 | $170.74 | | | |
| | | | | | SWTNY | $2.40 | $218.47 | | | |
| | | | | | LOCNYCRES | $1.86 | $145.44 | | | |
| | | | | | SDINY | $0.60 | $16.20 | | | |

| EARNINGS | $300.00 | TAXES | $27.81 | DEDUCTIONS | $0.00 | NET PAY | $272.19 |
|---|---|---|---|---|---|---|---|

| Employee file # | | Employee Name | | | | | Voucher No. | Company Name & Address |
|---|---|---|---|---|---|---|---|---|
| 1095 | | RAUL L MOLINA | | | | | 13071 | **WILD EDIBLES INC.** |

| Co. # | Div. # | Dept. # | Clock # | | Soc. Sec. # | | | WILD EDIBLES, INC. |
|---|---|---|---|---|---|---|---|---|
| WILDEDLIC | PE20 | 30 | 1095 | | | | | 21-51 BORDEN AVENUE |

| Period Start | Period Ending | Check Date | FW= | M 5 | | LONG ISLAND CITY, NY 11101 |
|---|---|---|---|---|---|---|
| 8 / 13 / 07 | 8 / 19 / 07 | 8 / 24 / 07 | ST= | M 5 | | |

| EARNINGS | | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 1.00 | $450.00 | $450.00 | $14,325.00 | SSEC | $27.90 | $916.05 | | | |
| VACATION2 | | | | $450.00 | MEDI | $6.53 | $214.24 | | | |
| | | | | | SWTNY | $8.69 | $272.72 | | | |
| | | | | | LOCNYCRES | $5.79 | $181.33 | | | |
| | | | | | SDINY | $0.60 | $20.40 | | | |

| EARNINGS | $450.00 | TAXES | $49.51 | DEDUCTIONS | $0.00 | NET PAY | $400.49 |
|---|---|---|---|---|---|---|---|

**WILD EDIBLES INC.**
**WILD EDIBLES, INC.**
**21-51 BORDEN AVENUE**
**LONG ISLAND CITY, NY 11101**

| | VOUCHER DATE | VOUCHER NO. |
|---|---|---|
| | 8 / 24 / 07 | 13071 |

**DEPOSIT**  THIS IS NOT A CHECK

**RAUL L MOLINA**
**32-32 105 EAST**
**EAST ELMHURST, NY 11369**

| Bank T/R # | Bank Account | Deposit Amount | Description |
|---|---|---|---|
| 021000021 | 748229895 | $400.49 | Checking |

VOUCHER - NON NEGOTIABLE

07 Civ. 8127 (LLS)

---

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

CESAR A. BARTUREN, JASON BORGES, RAUL
LARA MOLINA, RAYMUNDO LARA MOLINA,
MIGUEL EDUARDO TAVARA, MARCO ANTONIO
CORONA, JUAN CARLOS MOLINA, JULIO CESAR
MORENO   GONZALEZ,   PEDRO   HERNANDEZ
HERNANDEZ, JULIO ANTONIO, JULIO CARBONEL,
EUSEBIO   SANTOS   FERROSQULLO,   LINO
MARTINEZ, JUAN JOSE PENA FARFAN, JOSE
FERNANDEZ,  AND  JORGE  LEGIS  CUYATE,
individually and on behalf of others similarly
situated,

                                    Plaintiffs,

                   -against-

WILD EDIBLES, INC., 535 THIRD AVENUE LLC
d/b/a/ WILD EDIBLES, RICHARD MARTIN, and
JONATHAN MEYER,

                                    Defendants.

---

**DECLARATION OF SUSAN J. CAMERON**

---

**LEVY RATNER, P.C.**
*Attorneys for Plaintiffs*
*80 Eighth Avenue, 8th Floor*
*New York, N.Y. 10011-5126*
*(212) 627-8100*

---

*Due and timely service is hereby admitted.*

*New York, N.Y. ....................................................... , 20. . .*

*............................................................................. Esq.*

*Attorney for ................................................................*

170-000-00001